R. Kade Beorchia (ISB #9617)
WORST AND ASSOCIATES, P.C.
140 River Vista Place
Twin Falls, ID 83301
Telephone: (208) 736-9906
kade@worstandassociates.com

*Attorneys for Gary L. Rainsdon, Trustee*

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | |
| | Case No. 16-40205-JMM |
| JASON HEPWORTH DUNCAN and TIFFANIE ANN DUNCAN, | (Chapter 7) |
| Debtor. | |

## AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE

COMES NOW R. Kade Beorchia of the firm of Worst & Associates, P.C. ("Applicant"), a successor of Worst, Fitzgerald & Stover, PLLC ("WFS"), and submits this Amended Interim Application for Compensation ("Application") pursuant to 11 U.S.C. § 330 and Rule 2016. In support of the Application, Applicant states and represents to the Court as follows:

1.      On March 18, 2016, Jason Hepworth Duncan and Tiffanie Ann Duncan ("Debtors") filed a chapter 7 bankruptcy petition.

2.      Gary L. Rainsdon ("Trustee") was appointed as the Chapter 7 Trustee on March 21, 2016. Doc. No. 9. Trustee thereafter employed Worst, Fitzgerald & Stover, PLLC ("WFS"), effective July 14, 2016, to assist him with administering the estate, including analyzing and pursuing and/or avoiding certain transfers of property; recovering property for the estate; potentially seeking denial or revocation of discharge; filing of adversary proceedings, if necessary; selling real property; and to otherwise maximize the recovery of assets for the estate.  WFS and

the successors of that firm have represented Trustee continuously from the time of appointment through the date of this Application.

3.    Beginning on July 14, 2016, David W. Gadd, an attorney for WFS, represented Trustee on issues related to this matter.

4.    In September 2020, R. Kade Beorchia became employed by WFS, which had changed its name to Worst, Stover, Gadd & Spiker, PLLC.  From that time forward R. Kade Beorchia and David W. Gadd represented Trustee on behalf of WFS.

5.    On March 1, 2021, the attorneys from Worst, Stover, Gadd & Spiker, PLLC split, resulting in law firms under the names Stover, Gadd & Associates, PLLC and Worst & Associates, P.C.  Prior to that split, David W. Gadd and R. Kade Beorchia held a telephone conference with Trustee to explain the anticipated split and to allow Trustee to elect whether his files and cases should continue with Stover, Gadd & Associates, PLLC or continue with Worst & Associates, P.C. All parties agreed that the above titled case, along with the related adversary proceeding, would continue with R. Kade Beorchia and Worst & Associates, P.C.

6.    At the same time David W. Gadd and R. Kade Beorchia conferred with Trustee regarding the logistics of the continued representation, the parties discussed distribution of fees ultimately collected for representing Trustee, agreeing that the fees for all work on this case would be collected by Worst & Associates, P.C., but would be distributed in part to Stover, Gadd & Associates, PLLC, upon later agreement between David Gadd and R. Kade Beorchia.

7.    On March 9, 2021, David W. Gadd and R. Kade Beorchia filed a "Substitution of Counsel," notifying the Court and all parties that further representation of Trustee in this matter would be by Worst and Associates, P.C. and R. Kade Beorchia, and providing all contact information for the firm.  Doc. No. 172.

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**    **2**

8.      As further detailed later herein, over a six (6) year period, WFS and its successors represented and advised the Trustee in recovering transferred property of the estate from third parties; litigating the allowability of claims; filing motions for 2004 Examinations; seeking approval of multiple compromises between Trustee, third-parties, and Debtor; seeking approval to pay numerous years of taxes, along with the accountant responsible for creating the related tax returns; auctioning property of the estate; selling the estate's interest in the Debtors' residence; evaluating and extending the time to file pleadings objecting to Debtors' discharge; assisting with investigating concerns raised during the § 341 meeting of creditors; recovering fraudulent transfers; reviewing several stay relief application; demanding turnover of records; and prosecuting multiple adversary proceedings against Debtors and third-parties, one of which was, and still is, hotly contested and vehemently defended.

9.      Pursuant to Trustee's Application to Employ and Verified Statement attached thereto, approved by the Court on August 10, 2016 (Doc. No. 57), attorneys for WFS were to be paid on an hourly basis.

10.     Applicant has not received any previous payments from the estate. This is the Applicant's interim application for allowance of compensation for professional services rendered by Applicant. Applicant is seeking compensation under 11 U.S.C. § 330 and Rule 2016(a).

11.     Applicant's attorney's fees prior to the firm split described above total $34,972.00 and costs total $1,841.52.  Applicant's post-split attorney's fees total $38,788.50 and costs total $55.30.  In total, the amount of fees and costs owed to Applicant are $73,760.50 and $1,896.82, respectively.

12.     The fees and costs for which Applicant seeks compensation and reimbursement were performed for and on behalf of Trustee by WFS and its successors and were reasonable and

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                                    **3**

necessary to administering the bankruptcy estate. Each professional or legal assistant who billed time for which compensation is requested is specifically identified on the attached Exhibit B Summary Sheet, which is incorporated herein by reference.

13.     A true and correct copy of the time expended by WFS and its successors for the specified services rendered is detailed on the attached Exhibit A Billing Statement and incorporated herein by reference as if set forth fully.

14.     The time billed was charged at the hourly rate of between $200.00 and $235.00 per hour, which is consistent with the Trustee's Application to Employ approved by this Court. Such rates of compensation are based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases in 2016, the time this case commenced and WFS was retained.  Such rates are less, however, than those currently charged by any attorney from WFS who represented Trustee in this matter.

15.     All sums allowed by the Court on this Application shall be paid to Applicant as an administrative expense in the bankruptcy proceedings.

16.     The fees requested shall not be shared with any other party outside Applicant's law firm, in which all attorneys performing services for Trustee were employed at the time they each rendered such services.

17.     Applicant is informed and believes the estate currently has $76,972.86 in unencumbered funds.

18.     There are currently $634,889.07 in unsecured claims.  The vast majority of the claims in this matter, $621,207.06, were acquired by Steadman, LLC, an entity owned by family members of Debtors.  Counsel for Steadman, LLC has represented to Trustee and in open court,

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES OF COUNSEL FOR TRUSTEE**                                                                    **4**

that Steadman's intent is to withdraw its claims. With Steadman, LLC's claims withdrawn, the remaining amount of unsecured, non-priority claims is $13,682.01.

19.     With anticipated proceeds from settling the adversary proceeding against the Duncan Limited Partnership, along with those currently held by Trustee, Trustee anticipates that he will have the ability to pay all remaining claims in full, including administrative expenses, taxes, Trustee's fees, etc.

Trustee has reviewed and approved the Application and amounts requested.

WHEREFORE, Applicant requests that the Court approve payment to Applicant in the amount of $75,657.32, as compensation for time and services tendered on Trustee's behalf and as reimbursement for costs incurred by Applicant, or such amount as the Court shall deem reasonable and just, to be paid as an administrative expense.

DATED this 4th day of October, 2022.

WORST & ASSOCIATES, P.C.

By:___/s/ R. Kade Beorchia_____
            R. Kade Beorchia

Counsel for Gary L. Rainsdon, Chapter 7 Trustee

## <u>CERTIFICATION</u>

Movant certifies that the person on whose behalf the Movant is employed has received and reviewed the Application for Compensation and Reimbursement of Expenses. Movant further certifies that the person on whose behalf the Movant is employed has

   <u>X</u> Approved the Motion
   __ Not Approved the Motion

**WORST & ASSOCIATES, P.C.**

/s/ R. Kade Beorchia
R. Kade Beorchia
Counsel for Chapter 7 Trustee, Gary L. Rainsdon

**TRUSTEE**

/s/ Gary L. Rainsdon
Gary L. Rainsdon, Chapter 7 Trustee
Counsel for Chapter 7 Trustee, Gary L. Rainsdon

# EXHIBIT A
### BILLING STATEMENT

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates | | | | | |
|---|---|---|---|---|---|
| In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM | | | | | |
| **CATEGORY 1: General Case Administration Issues** | | | | | |
| | | | | | |
| | | | | | |
| **Date** | **Attorney** | **Rate** | **Time/Hrs** | **Amount** | **Description of Services** |
| 07/14/2016 | CLH | 75 | 2.1 | 157.5 | E-file Application to Employ (.1); Draft Statement of No Objection (.5); Review e-mail from Mary Kimmel regarding incorrect case filing (.1); Telephone call to Tina at Gary Rainsdon's office regarding filing in incorrect case (.1); Return telephone call to Sam Hopkins office (.1); Re-draft with correct case number and heading the Application to Employ and e-file the same (.2); Draft Notice of Withdrawal of Trustee's Trucking case (.5); Draft Order Authorizing Trustee to Employ Attorney (.5). |
| 09/14/2016 | DWG | 205 | 0.9 | 184.5 | Continue reviewing 341 hearing recordings. |
| 09/16/2016 | DWG | 205 | 1.1 | 225.5 | Receive and review debtors' response to trustee's Objection to claim of exemption (.2); Letter to counsel for Paul Duncan regarding requested documents (.9). |
| 09/19/2016 | CLH | 75 | 0.8 | 60 | Draft Motion for Extension of Time and proposed Order. |
| 09/19/2016 | DWG | 205 | 0.8 | 164 | Revise draft Motion for Extension of Time and proposed Order. |
| 09/20/2016 | CLH | 75 | 0.2 | 15 | Review e-mail from trustee's office regarding Motion for Extension of Time; Revise motion accordingly. |
| 09/20/2016 | CLH | 75 | 0.3 | 22.5 | E-file Motion for Extension of Time and proposed Order. |
| 12/08/2016 | CLH | 75 | 0.9 | 67.5 | Draft stipulation to delay discharge of debtors. |
| 12/08/2016 | DWG | 205 | 0.4 | 82 | Review and revise stipulation to delay discharge of debtors. |
| 12/09/2016 | CLH | 75 | 0.7 | 52.5 | E-mail the draft stipulation to delay discharge of debtors to debtors' counsel for review/signature (.4); Draft order to delay discharge of debtors (.3). |

| | | | | | |
|---|---|---|---|---|---|
| 01/20/2017 | DWG | 205 | 0.2 | 41 | E-mails to/from Gary Rainsdon regarding extension of deadline to object to discharge; Receive, review, and execute proposed stipulation concerning same. |
| 02/23/2017 | DWG | 205 | 0.1 | 20.5 | Receive and review debtor's report on status of tax returns. |
| 04/13/2017 | CLH | 75 | 0.2 | 15 | Draft Another Stipulation to Extend Time to File Motion to Dismiss. |
| 04/14/2017 | DWG | 225 | 0.4 | 90 | Draft Another Stipulation to Extend Time to File Motion to Dismiss or Complaint Objecting to Discharge; E-mail to debtors' counsel regarding same. |
| 04/18/2017 | CLH | 75 | 0.3 | 22.5 | Revise additional draft proposed Order Approving Stipulation to Extend Time to File Motion to Dismiss or Complaint Objecting to Discharge. |
| 04/20/2017 | CLH | 75 | 0.1 | 7.5 | E-file another Stipulation to Extend Time to File Motion to Dismiss or Complaint Objecting to Discharge. |
| 04/20/2017 | CLH | 75 | 0.1 | 7.5 | E-mail to bankruptcy court submitting proposed Order Extending Time to File Motion to Dismiss or Complaint Objecting to Discharge. |
| 06/13/2017 | DWG | 225 | 1.6 | 360 | Receive and review e-mails from trustee's office (.1); Analyze dischargability issue (.5); Telephone conference with accountant for debtors regarding Duncan Limited Partnership distributions (.3); Research formation documents Duncan Limited Partnership and limited partnership distributions (.5); E-mail to counsel for Duncan Limited Partnership regarding partnership agreement (.2). |
| 06/14/2017 | DWG | 225 | 0.9 | 202.5 | Telephone conference with trustee regarding limited partnership interest and objection to discharge (.4); Receive, review, and respond to e-mails from trustee's office (.5). |
| 06/26/2017 | DWG | 225 | 0.5 | 112.5 | Receive and review partnership agreement for Duncan Family Limited Partnership. |
| 06/29/2017 | DWG | 225 | 2.4 | 540 | Prepare adversary proceeding Complaint to object to discharge of debtors. |
| 08/01/2017 | DWG | 225 | 0.4 | 90 | Review Answer to adversary proceeding Complaint objecting to discharge (.3); E-mail to Gary Rainsdon regarding status of requested documentation (.1). |
| 08/02/2017 | DWG | 225 | 0.2 | 45 | Review Notice of Pretrial Conference (n/c); Telephone conference with counsel for USU |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding W9 requirement (.1); E-mail to Gary Rainsdon regarding same (.1). |
| 09/08/2017 | DWG | 225 | 0.1 | 22.5 | E-mail to Gary Rainsdon regarding discharge action. |
| 10/19/2017 | CLH | 75 | 0.8 | 60 | Draft motion to abandon. |
| 10/20/2017 | DWG | 225 | 0.7 | 157.5 | Prepare Motion to Abandon relative to interest in Deer Valley Trucking, Inc. (.5); E-mails to/from counsel for Paul Duncan regarding scheduling settlement conference (.2). |
| 10/20/2017 | CLH | 75 | 2.9 | 217.5 | Phone call to Trustee's office (.2); Revise and e-file Notice of Proposed Abandonment of Property of Estate and mail to creditors (2.2); Draft proposed order (.6). |
| 11/08/2017 | CLH | 75 | 0.2 | 15 | Finalize and e-file statement of no objection (.1); E-mail to the court the proposed order of abandonment (.1). |
| 06/07/2018 | DWG | 225 | 1.6 | 360 | Telephone conference with Gary Rainsdon regarding status of various issues (.5); Telephone call to debtors' counsel (.1); Research insolvency issue relative to fraudulent transfers (1.0). |
| 06/08/2018 | DWG | 225 | 0.1 | 22.5 | Telephone call to Brent Robinson. |
| 08/23/2018 | DWG | 225 | 1 | 225 | Telephone conference with Jordan Hancock regarding required tax returns (.2); E-mails to/from counsel for Duncan Limited Partnership requesting partnership's 2016 and 2017 tax returns (.3); E-mail to debtors' counsel requesting debtors' 2016 and2017 tax returns (.3); Telephone conference with counsel for limited partnership's accountants (.2). |
| 09/05/2018 | CLH | 75 | 0.2 | 15 | E-mail to Gary Rainsdon and Jordan Hancock (case assistant) providing Duncan LP's 2016 tax return. |
| 10/02/2018 | CLH | 75 | 0.4 | 30 | Review e-mail from Gary Rainsdon (.1); Review file to see what documents we have received and what we still need (.3). |
| 10/09/2018 | DWG | 225 | 0.1 | 22.5 | Telephone conference with Gary Rainsdon regarding financial documents and tax returns for limited partnership. |
| 11/06/2018 | CLH | 75 | 0.8 | 60 | Draft motion to authorize payment of administrative expense (.6); E-mail the same to Gary Rainsdon for missing information (.2). |
| 11/06/2018 | DWG | 225 | 0.9 | 202.5 | Receive and review e-mails from Gary Rainsdon regarding payment of the Estate's 2017 income |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES OF COUNSEL FOR TRUSTEE**                                                    **9**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | taxes (.2); Draft Motion for Approval of Payment of Administrative Expense (.7). |
| 11/08/2018 | CLH | 75 | 2 | 150 | Finalize and e-file/serve the Motion to Authorize Payment of Administrative Expense (212 mailings) related to 2017 taxes (1.9); E-mail the same to Gary Rainsdon (.1). |
| 04/03/2019 | DWG | 225 | 0.3 | 67.5 | E-mails to/from Gary Rainsdon regarding status of case and need for 2018 K-1 (.2); E-mails to/from counsel for Duncan Family Limited Partnership regarding status of 2018 K-1 and related distribution (.1). |
| 04/04/2019 | DWG | 225 | 0.3 | 67.5 | Receive and review e-mail from trustee and attached 2018 K-1 (.2); E-mail to counsel for Partnership regarding status of Partnership's 2018 tax return (.1). |
| 04/15/2019 | DWG | 225 | 0.2 | 45 | Receive and review limited partnership's 2018 tax returns; E-mail to trustee regarding same. |
| 05/01/2019 | DWG | 225 | 1 | 225 | Prepare Motion to Authorize Payment of Administrative Expense relative to 2018 taxes and proposed Order (.8); E-mail to Gary Rainsdon regarding same (.2). |
| 05/02/2019 | CLH | 75 | 0.7 | 52.5 | Work on Motion for payment of administrative expense and proposed order (.2); Prepare mailings (214) of the same to creditors (.5). |
| 08/13/2019 | DWG | 225 | 0.5 | 112.5 | Receive and review e-mail from trustee's office regarding 2015 federal tax refund (.2); E-mail to debtors' counsel regarding same (.3). |
| 08/16/2019 | DWG | 225 | 0.1 | 22.5 | Receive and review e-mail from debtors' counsel regarding tax refund; E-mail to trustee regarding same. |
| 04/13/2020 | DWG | 225 | 0.2 | 45 | Receive and review e-mail from trustee and attached Form K-1 for 2019. |
| 04/14/2020 | DWG | 225 | 0.2 | 45 | Telephone conference with Gary Rainsdon regarding status of tax returns and financial documents. |
| 04/14/2020 | DWG | 225 | 0.2 | 45 | Revise letter to counsel for Duncan Family Limited Partnership. |
| 04/14/2020 | RKB | 200 | 0.9 | 180 | Draft letter regarding estate taxes and seeking tax returns and full accounting of LLP. |
| 07/24/2020 | RKB | 200 | 0.2 | 40 | Phone call with Jordan Hancock regarding tax returns and Motion for Turnover. |
| 09/02/2020 | RKB | 200 | 3.3 | 660 | Review Duncan dropbox documents (2.0); Draft Motion for Turnover of funds and records (1.3). |
| 09/29/2020 | RKB | 200 | 1.1 | 220 | Review bankruptcy estate's tax return 2019 (0.5); Conference with David Gadd (N/C); E- |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES OF COUNSEL FOR TRUSTEE**                                      **10**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | mails with Gary Rainsdon and David Gadd regarding whether the estate should pay the taxes due at this time or incur penalties while awaiting a response from the Duncan Limited Partnership. (0.6) |
| 09/29/2020 | DWG | 225 | 0.3 | 67.5 | E-mails to/from Gary Rainsdon regarding tax issue; Analyze same. |
| 09/30/2020 | RKB | 200 | 1.1 | 220 | Prepared Motion to Allow Payment of Administrative Expense re: 2019 taxes; E-mails with Gary Rainsdon. |
| 10/05/2020 | RKB | 200 | 1.2 | 240 | E-mails with Gary Rainsdon regarding Motion to pay 2019 taxes ; Finalize, file, and mail the same (0.8); Telephone call with Jordan Hancock regarding Motion to shorten time (0.2); Prepare Motion to shorten time and call court clerk for hearing date (0.2). |
| 10/06/2020 | RKB | 200 | 2.4 | 480 | Phone calls and emails with courtroom deputy (.3); Finalize and filed Amended Motion to Authorize Payment (.6); Draft and file Motion to Shorten Time, and Proposed order (.8); E-mails with Jordan Hancock (.4); Prepare and file Notice of Hearing (.3). |
| 10/07/2020 | RKB | 200 | 0.6 | 120 | E-mails with court clerk regarding Motion to Shorten Time; Prepare and file amended notice of hearing. |
| 3/9/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Randy Peterman and Gary Rainsdon regarding 2019 and 2020 tax payments. |
| 3/9/2021 | RKB | 235 | 1.5 | 352.5 | Prepare substitution of counsel documents for all bankruptcy cases; Obtain signatures from David Gadd; Finalize and file with Bankruptcy Court. |
| 1/26/2022 | RKB | 235 | 0.9 | 211.5 | Phone calls and emails with Trustee's office (0.2); Review and analyze Estate's financial records (0.5); Analyze value of all remaining claims of the Estate (0.2). |
| 1/27/2022 | RKB | 235 | 0.4 | 94 | Emails with Trustee's office regarding compromise and remaining case issues. |
| 2/10/2022 | RKB | 235 | 0.8 | 188 | Review and analyze accounting records from Trustee. |
| 2/16/2022 | RKB | 235 | 0.3 | 70.5 | Emails with Randy Peterman's office regarding final accounting and administrative claims; Email to Stover Gadd & Associates. |
| 2/18/2022 | RKB | 235 | 0.3 | 70.5 | Communications with Gadd Stover & Associates regarding amount of fees owed by the estate. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| Date | Attorney | Rate | Time/Hrs | Amount | Description of Services |
|---|---|---|---|---|---|
| 2/22/2022 | RKB | 235 | 0.5 | 117.5 | Work on compiling administrative expenses; Emails with David Gadd and his billing department regarding amount owed by estate . |
| 2/22/2022 | RKB | 235 | 0.3 | 70.5 | Telephone conference with Trustee's office. |
| 2/22/2022 | RKB | 235 | 0.9 | 211.5 | Review the filed claims, claims purchased by Steadman, and remaining claims (0.5); Emails and phone calls with Trustee's office regarding amount needed for payment of all claims (0.4). |
| 4/26/2022 | RKB | 235 | 0.7 | 164.5 | Emails and phone call with Gary Rainsdon regarding IRS claim (0.1); Analyze impact on estate and adversary proceeding (0.4); Phone call to Randy Peterman to notify of reduced amount needed to pay all claims (0.2). |
| 4/28/2022 | RKB | 235 | 0.3 | 70.5 | Phone call with David Gadd. |
| 5/3/2022 | RJW | 235 | 0.3 | 70.5 | Conferences with Kade Beorchia; Evaluate handling of attorney fees claim. |
| 5/3/2022 | RKB | 235 | 0.3 | 70.5 | Emails with Rhett Miller. |
| 5/5/2022 | RKB | 235 | 0.2 | 47 | Phone call to Stover Gadd & Associates. |
| | | | | | |
| **TOTAL** | | | **50.2** | **$8980** | |

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates | | | | | |
|---|---|---|---|---|---|
| In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM | | | | | |
| **CATEGORY 2: Stay Relief** | | | | | |
| | | | | | |
| | | | | | |
| Date | Attorney | Rate | Time/Hrs | Amount | Description of Services |
| | | | | | |
| **NONE** | | | | | |
| | | | | | |
| **TOTALS** | | | | | |

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates | | | | | |
|---|---|---|---|---|---|
| In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM | | | | | |
| **CATEGORY 3: Analysis and Disposition of Assets** | | | | | |
| | | | | | |
| | | | | | |
| Date | Attorney | Rate | Time/Hrs | Amount | Description of Services |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                                                    **12**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/2016 | CLH | 75 | 1.2 | 90 | Continue working on Motion to Approve Compromise; Draft statement of no objection and order granting motion to approve compromise. |
| 08/02/2016 | DWG | 205 | 0.4 | 82 | Review and revise Notice of Sale and sales brochure relative to piano auction. |
| 08/04/2016 | DWG | 205 | 0.1 | 20.5 | Receive and review e-mails to/from trustee and counsel for debtors regarding sale of piano and claimed exemption related thereto. |
| 08/08/2016 | CLH | 75 | 0.5 | 37.5 | Prepare proposed Order; File Statement of No Objection and Order. |
| 08/09/2016 | DWG | 205 | 0.3 | 61.5 | Review and revise proposed Order and basis for Statement of No Objection. |
| 08/30/2016 | DWG | 205 | 0.2 | 41 | Telephone conference with Gary Rainsdon regarding issues pertaining to piano auction. |
| 09/26/2016 | DWG | 205 | 0.9 | 184.5 | Research abandonment issues relative to potential claims against Deer Valley Trucking, Inc.; E-mail to Gary Rainsdon regarding same. |
| 09/28/2016 | DWG | 205 | 0.2 | 41 | E-mails to/from counsel for Paul Duncan regarding request for documents (.1); E-mails to Gary Rainsdon regarding same (.1). |
| 10/25/2016 | DWG | 205 | 0.1 | 20.5 | Receive and review e-mail from trustee regarding status of debtors' tax returns. |
| 11/04/2016 | DWG | 205 | 0.1 | 20.5 | Receive and review e-mail from trustee to debtor's counsel regarding tax returns. |
| 11/08/2016 | DWG | 205 | 1.2 | 246 | Conference with Gary Rainsdon and Tina Lycan regarding pending issues in case (.6); Conference with Chrissy Hernandez regarding same (.2); Research entities in which debtors may possess an interest (.4). |
| 11/08/2016 | CLH | 75 | 1 | 75 | Research Duncan entities and their ownership (.5); Research Don Alst locale/contact information (.5). |
| 12/05/2016 | DWG | 205 | 0.4 | 82 | Receive and review bank statements relative to Utah State University payments; E-mail to counsel for Utah State University regarding same (.3); E-mail to Gary Rainsdon regarding status of demand on |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES OF COUNSEL FOR TRUSTEE**                                                                    **13**

| | | | | | Don Alst relative to preferential transfer (.1). |
|---|---|---|---|---|---|
| 12/07/2016 | DWG | 205 | 0.2 | 41 | Telephone conference with counsel for Don Van Alst; E-mail to Gary Rainsdon regarding same. |
| 12/12/2016 | DWG | 205 | 0.8 | 164 | Receive, review, and respond to e-mail from counsel for Don Van Alst (.2); E-mail to Gary Rainsdon regarding same (.1); Receive and review signed stipulation from debtors (.1); Receive and review vehicle title history (.1); Receive and review title history for ATV involving Cameron Smith (.1); E-mail to Cameron Smith regarding same (.2). |
| 12/20/2016 | CLH | 75 | 0.4 | 30 | Finalize and e-file Stipulation to Delay Discharge; Finalize proposed Order; E-mail proposed Order to the Bankruptcy Court. |
| 12/28/2016 | CLH | 75 | 0.3 | 22.5 | Telephone calls to Idaho DMV and ITD regarding out of state titling procedures; Complete application for vehicle record release. |
| 12/28/2016 | DWG | 205 | 0.6 | 123 | Receive and review e-mail from counsel for entities in which debtor possesses ownership interest (1.); E-mails to/from Gary Rainsdon regarding same (.1); Telephone conference with counsel for entities in which debtor possesses ownership interest (.2); Receive and review letter from counsel for Mr. Van Alst (.1); E-mail to Gary Rainsdon regarding same (.1). |
| 12/28/2016 | CLH | 75 | 0.5 | 37.5 | Revise letters to debtor's children, Mariah and Jackson Duncan (.3); E-mail to Trustee's assistant requesting addresses for Maria and Jackson Duncan (.2). |
| 12/28/2016 | DWG | 205 | 0.9 | 184.5 | Prepare demand letters to Mariah Duncan and Jackson Duncan. |
| 12/30/2016 | CLH | 75 | 0.1 | 7.5 | E-mail to Gary Rainsdon providing copies of demand letters to Mariah Duncan and Jackson Duncan. |
| 03/01/2017 | DWG | 225 | 0.4 | 90 | Prepare Withdrawal of Motion for 2004 Examination (.2); Receive, review, and respond to e-mail from Gary Rainsdon concerning status of debtors' tax returns (.2). |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                    **14**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/2017 | DWG | 225 | 0.3 | 67.5 | Receive, review, and respond to e-mail from Gary Rainsdon regarding Duncan Limited Partnership (.1); E-mail to counsel for Partnership regarding request for information concerning Partnership (.2). |
| 08/07/2017 | DWG | 225 | 0.2 | 45 | Telephone conference with counsel for limited partnership. |
| 08/09/2017 | DWG | 225 | 0.7 | 157.5 | Receive and review letter and payment from counsel for Utah State University (.2); E-mail and telephone call to counsel for Karn regarding status of compromise payment (.1); Receive, review, and analyze financial documents for Duncan Limited Partnership (.3); E-mail to Gary Rainsdon regarding same (.1). |
| 08/10/2017 | DWG | 225 | 0.3 | 67.5 | Receive and review e-mail from Gary Rainsdon (.1); Review financial documents relative to loans encumbering real property (.1); E-mail to counsel for Duncan Limited Partnership requesting information regarding real property (.1). |
| 10/23/2017 | DWG | 225 | 1.4 | 315 | E-mails to/from counsel for Paul Duncan (.1); Review limited partnership agreement; (.4) Research relative to limitations on transfer of debtor's interest and disposition of interest (.9). |
| 10/25/2017 | DWG | 225 | 0.2 | 45 | Telephone conference with counsel for Paul Duncan regarding meeting to discuss buyout (.1); E-mail to Gary Rainsdon regarding same (.1). |
| 11/10/2017 | DWG | 225 | 0.1 | 22.5 | E-mail to counsel for Paul Duncan to schedule time for meeting; E-mail to Gary Rainsdon regarding same. |
| 11/13/2017 | DWG | 225 | 0.2 | 45 | E-mails to/from trustee and counsel for limited partnership to schedule meeting. |
| 11/15/2017 | DWG | 225 | 0.2 | 45 | Additional E-mails to/from counsel for Paul Duncan in continued attempt to schedule settlement conference. |
| 12/06/2017 | DWG | 225 | 1.8 | 405 | Prepare for meeting with Paul Duncan and counsel to discuss limited partnership. |
| 12/07/2017 | DWG | 225 | 2.8 | 630 | Travel to/from Burley(.8);  Attend meeting with Gary Rainsdon, Paul Duncan, and Bill Parson (1.5); Continue researching limited partnership agreement (.5). |
| 12/14/2017 | DWG | 225 | 0.4 | 90 | Receive and review e-mail from debtors' counsel's office (.1); E-mail to Gary |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Rainsdon regarding adversary proceeding and limited partnership interest (.3). |
| 12/15/2017 | CLH | 75 | 1 | 75 | Draft motion to dismiss adversary proceeding and supporting affidavit. |
| 01/02/2018 | DWG | 225 | 0.8 | 180 | Prepare Motion to Dismiss Adversary Complaint and supporting Affidavit. |
| 01/02/2018 | CLH | 75 | 0.2 | 15 | Continue working on motion to dismiss adversary case and Affidavit; E-mail the same to Gary Rainsdon for review and signature. |
| 01/03/2018 | CLH | 75 | 0.4 | 30 | Review signed Affidavit from Gary Raindson (.1); E-file with the court the Motion to Dismiss Adversary Proceeding and supporting Affidavit (.3). |
| 01/09/2018 | CLH | 75 | 0.8 | 60 | Draft Proof of Service for Motion to Dismiss. |
| 01/10/2018 | CLH | 75 | 0.2 | 15 | Revise, finalize and e-file with the court the Proof of Service; E-mail the Motion and Affidavit to the US Trustee. |
| 01/11/2018 | DWG | 225 | 0.3 | 67.5 | Prepare proposed Order dismissing adversary proceeding. |
| 01/11/2018 | CLH | 75 | 0.4 | 30 | Draft Order to Dismiss Adversary Proceeding (Rainsdon v. Duncan); E-mail the same to the bankruptcy court. |
| 04/27/2018 | DWG | 225 | 0.3 | 67.5 | Receive and review letter from debtors' counsel regarding distribution from limited partnership; E-mail to Gary Rainsdon regarding same. |
| 06/05/2018 | DWG | 225 | 0.4 | 90 | Draft letter to counsel for the Duncan Family Limited Partnership to request updated financial and tax documents. |
| 06/06/2018 | CLH | 75 | 0.3 | 22.5 | Finalize and e-mail letter to Bill Parsons requesting Duncan Partnership's records; E-mail the same to Tina Lycan and Gary Rainsdon. |
| 06/26/2018 | DWG | 225 | 0.2 | 45 | Receive and review letter from counsel for limited partnership; E-mail to Gary Rainsdon, providing copy of same. |
| 01/14/2021 | RKB | 200 | 0.8 | 160 | Draft letter to partnership requesting distribution for taxes and of available funds (0.5); E-mails with Gary Rainsdon (0.2); Revise and e-mail letter to Randy Peterman (0.1). |
| 8/10/2021 | RKB | 235 | 0.4 | 94 | Emails with Trustee regarding estate's interest in Debtor's real property; Draft |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and send email to Brent Robinson and Reed Cotten regarding purchase of estate's interest in Duncan property. |
| 8/19/2021 | RKB | 235 | 0.4 | 94 | Emails and phone call with Reed Cotten regarding sale of Debtor's residence; Phone call with Trustee regarding the same. |
| 8/20/2021 | RKB | 235 | 0.5 | 117.5 | Communications with Trustee and Reed Cotten regarding sale of interest in Debtor's residence. |
| 9/9/2021 | RKB | 235 | 0.3 | 70.5 | Review and respond to Debtors' offer to purchase the Estate's interest in Debtors' residence. |
| 9/10/2021 | RKB | 235 | 0.2 | 47 | Communications with Trustee. |
| 9/22/2021 | RKB | 235 | 0.4 | 94 | Research and analyze laches related to the sale of estate property; Draft response to Reed Cotten and email to Trustee for approval. |
| 11/12/2021 | RKB | 235 | 0.5 | 117.5 | Phone call with Gary Rainsdon regarding sale of Debtor's house; Email to Reed Cotten. |
| 11/17/2021 | RKB | 235 | 0.5 | 117.5 | Emails with Trustee and Reed Cotten regarding Estate's interest in Debtors' residence; Phone call with Trustee regarding the same. |
| 11/18/2021 | RJW | 235 | 0.4 | 94 | Confirm status of claim; Evaluate handling of appreciation of assets. |
| 11/19/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Reed Cotten and Gary Rainsdon regarding purchase of the Estate's interest in residence. |
| 12/7/2021 | RKB | 235 | 0.7 | 164.5 | Phone call with Trustee (0.3); Draft and send email to Reed Cotten regarding Debtors' purchase of the Estate's interest in their house (0.4). |
| 12/13/2021 | RKB | 235 | 0.3 | 70.5 | Phone call with Reed Cotten regarding funds to purchase Estate's interest in Debtors' residence; Emails with Trustee's office. |
| 12/17/2021 | RKB | 235 | 2 | 470 | Draft Settlement Stipulation; Email to Reed Cotten and Trustee for review. |
| 12/17/2021 | RKB | 235 | 2.2 | 517 | Draft Motion to Approve Compromise (2); Email to Reed Cotten and Trustee for review (0.2). |
| 12/20/2021 | RKB | 235 | 0.3 | 70.5 | Follow up phone call to Gary Rainsdon regarding Settlement Stipulation. |

| Date | Attorney | Rate | Time/Hrs | Amount | Description of Services |
|---|---|---|---|---|---|
| 12/21/2021 | RKB | 235 | 0.4 | 94 | Revise Motion to Approve Compromise; Telephone calls with Trustee's office regarding same; Respond to related email from Reed Cotten. |
| 12/22/2021 | RKB | 235 | 1 | 235 | Return phone call to Trustee's office (0.2); Emails with Trustee's office and Reed Cotton (0.3); Revise and finalize Stipulation and Motion to Approve Compromise; File Motion with Court (0.5). |
| 1/20/2022 | RKB | 235 | 0.5 | 117.5 | Draft and submit proposed order granting Motion to Approve Compromise. |
|  |  |  |  |  |  |
| **TOTALS** |  |  | **36.8** | **7150** |  |

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates | | | | | |
|---|---|---|---|---|---|
| In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM | | | | | |
| **CATEGORY 4: Employment and Compensation of Professionals** | | | | | |
|  |  |  |  |  |  |
| **Date** | **Attorney** | **Rate** | **Time/Hrs** | **Amount** | **Description of Services** |
|  |  |  |  |  |  |
| 11/13/2020 | RKB | 200 | 1.2 | 240 | Review billing details from Roger Clubb; Prepare and file Motion for authorization to pay administrative expense. |
| 11/16/2020 | RKB | 200 | 0.6 | 120 | Withdraw Motion for administrative expense; Prepare and file Application for interim professional compensation; Telephone call with Jordan Hancock. |
| 12/10/2020 | RKB | 200 | 0.2 | 40 | Review docket and deadline related to Application for Interim Professional Compensation. |
| 12/11/2020 | RKB | 200 | 0.6 | 120 | E-mails with Jordan Hancock; File statement of no objection; Prepare and file order allowing payment of interim professional compensation. |
| 8/16/2021 | RKB | 235 | 0.8 | 188 | Draft motion to pay administrative expense--income taxes; Communications with Trustee. |
| 9/14/2021 | RKB | 235 | 0.4 | 94 | Phone call with Trustee's office; File Statement of No Objection and send proposed order granting Motion to Pay Administrative Expense. |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| TOTALS | | | 3.8 | 802 | |
|--------|--|--|-----|-----|--|

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates |
|---|
| In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM |

### CATEGORY 5: Litigation and Collects re

Don Alst (Preference Recovery); Cameron Smith (Turnover of Property); Utah State University (Fraudulent Transfer Recovery); Rainsdon v. Duncan (Revocation of Discharge); Rainsdon v. Karn (Turnover of Property); Rainsdon v. Duncan Limited Partnership (Declaratory Judgment, Turnover of Records, Turnover of Property, Breach of Contract, Sanctions).

| Date | Attorney | Rate | Time/Hrs | Amount | Description of Services |
|------|----------|------|----------|--------|-------------------------|
| | | | | | |
| 08/10/2016 | CLH | 75 | 0.8 | 60 | Draft motion for turnover of records. |
| 08/10/2016 | DWG | 205 | 0.9 | 184.5 | Review and revise Motion for Turnover of Corporate Records. |
| 08/15/2016 | DWG | 205 | 0.2 | 41 | E-mails to/from Gary Rainsdon regarding appropriate code section for turnover proceeding. |
| 08/29/2016 | DWG | 205 | 0.3 | 61.5 | Prepare proposed order for turnover of corporate records. |
| 09/07/2016 | DWG | 205 | 0.2 | 41 | Receive and review Order to Turnover Corporate Records; E-mail to Gary Rainsdon regarding same. |
| 09/14/2016 | DWG | 205 | 1.2 | 246 | Receive and review e-mails from trustee's office Telephone conference with counsel for Paul Duncan (.3); Commence reviewing 341 hearing testimony (.9). |
| 11/09/2016 | CLH | 75 | 0.3 | 22.5 | Prepare letter to Cameron Smith regarding ATV. |
| 11/09/2016 | DWG | 205 | 0.5 | 102.5 | Review and revise letter to Cameron Smith regarding turnover of ATV. |
| 11/11/2016 | DWG | 205 | 1.4 | 287 | Review documents provided by Paul Duncan's counsel relative to debtor's interests in various entities (1.2); |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Telephone conference with counsel for Paul Duncan regarding additional information required (.2). |
| 11/17/2016 | DWG | 205 | 0.3 | 61.5 | Telephone conference with Cameron Smith regarding ATV and demand for turnover. |
| 11/23/2016 | DWG | 205 | 1.9 | 389.5 | Research fraudulent transfer against university relative to tuition payments (.9); E-mail to Cameron Smith regarding additional photographs (.2); Research gifts to minor children relative to fraudulent conveyance (.8). |
| 11/28/2016 | CLH | 75 | 0.6 | 45 | Work on demand letters to Utah State University, Mariah Duncan and Jackson Duncan. |
| 11/29/2016 | DWG | 205 | 0.4 | 82 | Finish drafting e-mail to Gary Rainsdon regarding status of ATV efforts and inquiring concerning insolvency of debtors; Research relative to locating Don Van Alst. |
| 11/29/2016 | DWG | 205 | 0.5 | 102.5 | Draft demand letter to Utah State University regarding tuition payments. |
| 11/30/2016 | CLH | 75 | 0.5 | 37.5 | Work on demand letter to Utah State University; Draft demand letter to Don Van Alst. |
| 11/30/2016 | DWG | 205 | 0.2 | 41 | Revise and finalize demand letter to Utah State University. |
| 11/30/2016 | DWG | 205 | 0.4 | 82 | Prepare letter to Don Van Alst regarding reimbursement of preference payment. |
| 12/13/2016 | DWG | 205 | 0.1 | 20.5 | E-mail to Don Van Alst's counsel regarding trustee's treatment of claim. |
| 12/13/2016 | DWG | 205 | 0.1 | 20.5 | Receive and review e-mail from Cameron Smith; E-mail to trustee regarding same. |
| 12/14/2016 | DWG | 205 | 0.3 | 61.5 | Receive and review e-mail from trustee's office regarding ATV; Telephone conference with Action Motor Sports. |
| 12/15/2016 | CLH | 75 | 0.3 | 22.5 | Draft letter to Action Motor Sports regarding ATV. |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2016 | DWG | 205 | 0.4 | 82 | Prepare letter to Action Motor Sports regarding ATV. |
| 12/16/2016 | DWG | 205 | 0.2 | 41 | E-mails to/from counsel for Utah State University regarding status of response to demand. |
| 12/20/2016 | DWG | 205 | 0.1 | 20.5 | Telephone call to Action Motor Sports. |
| 12/22/2016 | DWG | 205 | 0.6 | 123 | E-mail to counsel for Don Van Alst regarding status of payment (.1); Telephone call to Action Motor Sports; Review liability of debtors' children (.1); Continue reviewing and evaluating documents pertaining to entities in which debtor has an interest (.3); E-mail to counsel for such entities requesting copies of financial documents (.1). |
| 12/27/2016 | DWG | 205 | 0.1 | 20.5 | Receive and review e-mail from Action Motor Sports. |
| 01/03/2017 | DWG | 205 | 0.1 | 20.5 | E-mail to counsel for Utah State University regarding status of demand. |
| 01/04/2017 | CLH | 75 | 0.2 | 15 | Draft Motion for Rule 2004 Examination Duces Tecum of Action Motor Sports, Inc. and proposed Order; |
| 01/06/2017 | DWG | 205 | 0.9 | 184.5 | Prepare Motion for 2004 Examination relative to Action Motor Sports (.6); Draft proposed Order regarding same (.3). |
| 01/16/2017 | DWG | 205 | 0.8 | 164 | Receive, review, and analyze e-mail from counsel for Utah State University (.4); Receive and review letter from debtors' counsel regarding demand to debtors' children (.2); E-mails to/from Gary Rainsdon regarding same (.2). |
| 01/25/2017 | CLH | 75 | 0.2 | 15 | Submit statement of no objection and proposed Order for Rule 2004 Examination Duces Tecum. |
| 01/30/2017 | CLH | 75 | 0.2 | 15 | Review e-mail from bankruptcy clerk; Draft Certificate of Mailing for Motion for Rule 2004 Exam of Action Motor Sports. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                                    **21**

| Date | | | | | Description |
|------|------|-----|-----|-------|-------------|
| 02/02/2017 | CLH | 75 | 0.2 | 15 | Review notice from bankruptcy court regarding Certificate of Service; Revise Certificate of Service and e-file with the court. |
| 02/08/2017 | DWG | 205 | 0.4 | 82 | Receive and review letter from Action Motor Sports; Telephone conference with Action Motor Sports regarding same; Telephone conference with counsel for Action Motor Sports. |
| 02/08/2017 | DWG | 205 | 0.8 | 164 | E-mail to counsel for USU regarding tuition payments analysis and offer of compromise. |
| 02/13/2017 | DWG | 205 | 0.2 | 41 | Telephone conference with counsel for Action Motor regarding information of party currently possessing ATV. |
| 02/13/2017 | CLH | 75 | 0.2 | 15 | Telephone call to Wyoming DMV regarding titling ATV's (Action Motor Sports). |
| 02/14/2017 | CLH | 75 | 0.1 | 7.5 | Revise and submit Application for Vehicle Record for ATV to Wyoming DOT. |
| 01/24/2017 | CLH | 75 | 0.2 | 15 | Revise and finalize Order Authorizing Rule 2004 Exam. |
| 02/22/2017 | DWG | 225 | 0.9 | 202.5 | E-mail to counsel for USU, following up on offer of compromise (.1); E-mail to counsel for Paul Duncan regarding stipulation for 2004 examination (.1); Continue researching and working on claims relative to debtors' children (.7). |
| 03/01/2017 | CLH | 75 | 0.4 | 30 | Draft Withdrawal of Motion for Rule 2004 Examination Duces Tecum of Action Motor Sports, Inc. |
| 03/02/2017 | DWG | 225 | 0.2 | 45 | E-mails to/from Gary Rainsdon regarding status of ATV investigation and title history regarding same. |
| 03/02/2017 | CLH | 75 | 0.6 | 45 | Draft demand letter to Daniel Karn regarding Wyoming ATV. |
| 03/02/2017 | DWG | 225 | 0.4 | 90 | Review and revise letter to Daniel Karn regarding turnover of ATV. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES OF COUNSEL FOR TRUSTEE**                                    **22**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2017 | DWG | 225 | 0.7 | 157.5 | Telephone conference with counsel for USU regarding status of response to offer (.2); Research jurisdiction issue (.5). |
| 03/10/2017 | DWG | 225 | 0.3 | 67.5 | Telephone conference with counsel of person in possession of 4-wheeler. |
| 03/10/2017 | DWG | 225 | 0.1 | 22.5 | Additional telephone call with counsel for 4-wheeler owner. |
| 03/14/2017 | DWG | 225 | 0.3 | 67.5 | Research venue statute relative to preferential transfer claims where defendants reside outside of Idaho. |
| 03/15/2017 | DWG | 225 | 0.1 | 22.5 | Receive, review, and respond to e-mail from counsel for Daniel Karn. |
| 03/20/2017 | DWG | 225 | 0.1 | 22.5 | E-mails to/from counsel for Daniel Karn regarding 4-wheeler. |
| 03/21/2017 | DWG | 225 | 0.2 | 45 | Receive and review e-mail and photographs of 4-wheeler from counsel for Daniel Karn; E-mail to Gary Rainsdon regarding same and purchase amount. |
| 03/21/2017 | DWG | 225 | 0.3 | 67.5 | E-mail to counsel for Daniel Karn regarding offer to compromise. |
| 03/23/2017 | DWG | 225 | 0.4 | 90 | Receive, review, and respond to e-mail from counsel for Daniel Karn regarding 4-wheeler. |
| 04/04/2017 | DWG | 225 | 0.2 | 45 | Review status of settlement negotiations with USU; E-mail to counsel for USU regarding same. |
| 04/13/2017 | DWG | 225 | 1.2 | 270 | Prepare adversary complaint relative to ATV. |
| 04/14/2017 | CLH | 75 | 2.3 | 150 | Review and revise Adversary Complaint against Daniel Karn (1.8); Prepare Summons (.3); Prepare Adversary Case Cover Sheet (.2). |
| 04/24/2017 | DWG | 225 | 0.2 | 45 | Receive and review book values of ATV; Revise Complaint accordingly. |
| 04/24/2017 | CLH | 75 | 0.5 | 37.5 | Finalize and e-file Adversary Complaint, Summons, and Cover Sheet. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2017 | CLH | 75 | 0.2 | 15 | Review issued Summons; Complete Summons with defendant's address; Mail Summons to defendant; E-file served Summons. |
| 05/09/2017 | DWG | 225 | 0.5 | 112.5 | Telephone conference with counsel for defendant in adversary proceeding; E-mail to Gary Rainsdon regarding same. |
| 05/15/2017 | DWG | 225 | 0.2 | 45 | E-mails to/from counsel for Mr. Karn regarding potential settlement; E-mail to Gary Rainsdon regarding same. |
| 06/14/2017 | DWG | 225 | 0.1 | 22.5 | E-mail to counsel for Mr. Karn relative to delivery of 4-wheeler. |
| 06/19/2017 | DWG | 225 | 0.1 | 22.5 | E-mails to/from counsel for Mr. Karn. |
| 07/11/2017 | DWG | 225 | 0.1 | 22.5 | E-mail to counsel for USU regarding status of settlement negotiations. |
| 07/11/2017 | DWG | 225 | 0.2 | 45 | E-mail to trustee's office regarding status of potential adversary proceedings. |
| 07/11/2017 | DWG | 225 | 0.1 | 22.5 | E-mail to counsel for Mr. Karn regarding status of adversary proceeding. |
| 07/19/2017 | DWG | 225 | 0.1 | 22.5 | E-mails to/from counsel for Mr. Karn regarding acceptance of settlement offer. |
| 09/13/2017 | CLH | 75 | 1.3 | 97.5 | Work on Motion to Approve Compromise and Stipulation to Approve Compromise regarding University of Utah. |
| 09/13/2017 | CLH | 75 | 1 | 75 | Work on Motion to Approve Compromise and Stipulation to Approve Compromise regarding Daniel Karn (4-wheeler). |
| 09/14/2017 | DWG | 225 | 1 | 225 | Work on Motion for approval of compromise. |
| 09/15/2017 | DWG | 225 | 1.3 | 292.5 | Continue drafting Motion for Approval of Compromise relative to Karn matter (.5); Prepare Motion for Approval of Compromise relative to USU matter (.8). |
| 09/15/2017 | CLH | 75 | 1 | 75 | Finalize Motion to Approve Compromise regarding Daniel Karn and USU and e-file the same. |
| 09/18/2017 | CLH | 75 | 1.6 | 120 | Review e-mail from bankruptcy court clerk; Prepare Amended Motion to Approve Compromise and Order to Dismiss in Karn adversary case; E-mail to Daniel Karn's counsel providing the Stipulation for Compromise for review and signature. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| | | | | | |
|---|---|---|---|---|---|
| 09/22/2017 | DWG | 225 | 0.5 | 112.5 | Revise Motion for approval of compromise (.2); Revise stipulation for settlement (.3). |
| 09/27/2017 | CLH | 75 | 0.2 | 15 | Review e-mail from Daniel Karn's counsel; Revise Stipulation accordingly; E-mail the revised Stipulation to Daniel Karn's counsel. |
| 10/06/2017 | CLH | 75 | 0.1 | 7.5 | E-mail to Daniel Karn's counsel following up on the stipulation. |
| 10/09/2017 | CLH | 75 | 0.2 | 15 | E-file Stipulation for Compromise of Claim regarding Daniel Karn. |
| 10/10/2017 | CLH | 75 | 0.3 | 22.5 | Draft Orders Granting Trustee's Motion to Approve Compromise for Karn and USU. |
| 10/11/2017 | DWG | 225 | 0.3 | 67.5 | Review proposed Order granting Motion for Approval of Compromise relative to claim against Daniel Karn; |
| 10/11/2017 | DWG | 225 | 0.2 | 45 | Prepare proposed Order granting Motion for Approval of Compromise relative to claim against Utah State University; |
| 10/11/2017 | DWG | 225 | 0.2 | 45 | Prepare Order to Dismiss adversary proceeding regarding Daniel Karn. |
| 10/11/2017 | CLH | 75 | 0.3 | 22.5 | E-mail to court the Orders Granting Trustee's Motion to Approve Compromise. |
| 10/11/2017 | CLH | 75 | 0.1 | 7.5 | Review and finalize order dismissing Karn adversary proceeding. |
| 04/17/2019 | DWG | 225 | 0.3 | 67.5 | Telephone conference with counsel for the Duncan Limited Partnership (Peterman). |
| 05/02/2019 | DWG | 225 | 0.6 | 135 | Telephone conference with counsel for the Duncan Family Limited Partnership regarding issues related to sale of estate's partnership interest. |
| 05/03/2019 | DWG | 225 | 0.6 | 135 | Receive, review, and respond to e-mails from counsel for Duncan Family Limited Partnership; E-mail to trustee regarding same. |
| 05/06/2019 | DWG | 225 | 0.8 | 180 | Receive and review e-mail from counsel for Duncan Family Limited Partnership regarding request for information relative to administration of the estate (.3); E-mail to Gary Rainsdon regarding same (.3); E-mail to counsel for Duncan Family Limited Partnership (.2). |
| 05/10/2019 | DWG | 225 | 0.3 | 67.5 | Telephone conference with Gary Rainsdon regarding extension of deadline to respond; Telephone conference with |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                        **25**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | counsel for the Duncan Family Limited Partnership regarding same. |
| 05/13/2019 | DWG | 225 | 0.2 | 45 | Receive, review, and respond to e-mail from counsel for Duncan Family Limited Partnership. |
| 05/16/2019 | DWG | 225 | 0.3 | 67.5 | Receive and review e-mail from counsel for the Duncan Family Limited Partnership; E-mails to/from Gary Rainsdon regarding same; E-mails to/from counsel for the Duncan Family Limited Partnership. |
| 05/17/2019 | DWG | 225 | 0.2 | 45 | E-mails to/from Gary Rainsdon regarding scheduling meeting with counsel for the Duncan Family Limited Partnership; Telephone call to counsel to discuss same. |
| 05/21/2019 | DWG | 225 | 0.2 | 45 | E-mail to counsel for the Duncan Family Limited Partnership regarding available dates to discuss issues related to partnership interest. |
| 05/24/2019 | DWG | 225 | 0.1 | 22.5 | Work on scheduling meeting with counsel. |
| 06/05/2019 | DWG | 225 | 2.1 | 472.5 | Prepare for conference call with counsel for Duncan Family Limited Partnership; Conference call with counsel for Duncan Family Limited Partnership regarding issues related to sale of estate's partnership interest; Review partnership agreement relative to assertion of discretion to give away partnership assets. |
| 06/14/2019 | DWG | 225 | 0.1 | 22.5 | E-mail to counsel for Duncan Family Limited Partnership regarding offer to purchase estate's partnership interest. |
| 07/08/2019 | DWG | 225 | 0.8 | 180 | Review and analyze argument and position of Partnership relative to valuation and related factors (.5); E-mails to/from Gary Rainsdon regarding same (.3). |
| 08/30/2019 | DWG | 225 | 0.9 | 202.5 | Research and work on valuation issue relative to settlement negotiations (.6); Draft e-mail to Gary Rainsdon regarding same (.3). |
| 09/04/2019 | DWG | 225 | 0.4 | 90 | Continue drafting e-mail to Gary Rainsdon regarding partnership interest issue. |
| 09/05/2019 | DWG | 225 | 0.5 | 112.5 | Research potential courses of action; Telephone conference with Gary Rainsdon regarding same. |
| 09/10/2019 | DWG | 225 | 0.8 | 180 | Analyze limited partnership issues. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                           **26**

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2019 | DWG | 225 | 1.1 | 247.5 | Continue research regarding limited partnership issues. |
| 09/17/2019 | DWG | 225 | 0.2 | 45 | Continue reviewing and analyzing limited partnership issue. |
| 09/17/2019 | RKB | 195 | 0.5 | 97.5 | Research the use of 11 U.S.C. 363(h) for trustee's sale of business interest. |
| 10/09/2019 | RKB | 200 | 1.2 | 240 | Researching trustee strategies for maximizing the value of minority interests in entities. |
| 10/10/2019 | RKB | 200 | 1.4 | 280 | Researching investment entities that purchase minority interests. |
| 10/23/2019 | RKB | 200 | 0.2 | 40 | Conference with David regarding sale of minority partnership interest. |
| 10/28/2019 | DWG | 225 | 0.6 | 135 | Conference with Kade Beorchia to review and analyze partnership interest valuation issues. |
| 10/28/2019 | RKB | 200 | 3.3 | 660 | Meeting with David Gadd (N/C); Reviewing Limited Partnership financials (1.9); Researching balance sheet valuation methods (1.4). |
| 10/30/2019 | RKB | 200 | 1.6 | 320 | E-mails; Reviewing financial statements and documents in file to ascertain value of estate's interest. |
| 11/01/2019 | DWG | 225 | 0.8 | 180 | Conference with Kade Beorchia to discuss and analyze valuation issue and possible employment of CVA. |
| 11/06/2019 | RKB | 200 | 0.4 | 80 | Phone call to Gary Rainsdon; Response e-mail to Keri Moody. |
| 11/08/2019 | RKB | 200 | 0.3 | 60 | Phone call with Gary Rainsdon regarding appraisal of Limited Partnership; Conference with David Gadd. |
| 11/11/2019 | DWG | 225 | 0.3 | 67.5 | Telephone conference with Nancy Koonce regarding valuation services; Telephone conference with Gary Rainsdon regarding same. |
| 11/11/2019 | RKB | 200 | 0.3 | 60 | Phone calls with potential valuation expert; Follow up call with Gary Rainsdon. |
| 11/20/2019 | RKB | 200 | 0.2 | 40 | Responsive e-mail to Keri Moody regarding our intent to hire a CVA to provide a value for the Estate's interest in the Duncan Family Limited Partnership. |
| 11/21/2019 | RKB | 200 | 0.7 | 140 | Phone call with Randy Peterman; Review of file; E-mail to Gary Rainsdon and David Gadd regarding LP's desire to avoid appraisal. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                    **27**

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 12/03/2019 | RKB | 200 | 0.9 | 180 | Read e-mail from Randy Peterman; E-mails with David Gadd; Review file and begin preparing response to Randy Peterman. |
| 12/16/2019 | RKB | 200 | 1.2 | 240 | Planning conference with David Gadd regarding purchase of estate's limited partnership interest (0.2); Preparing for telephone conference (0.4); phone call to Trustee to discuss issues (0.6). |
| 12/16/2019 | DWG | 225 | 0.4 | 90 | Analyze e-mail from counsel for partnership and prepare for conference call with trustee and opposing counsel. |
| 12/19/2019 | RKB | 200 | 0.8 | 160 | Preparing for conference with Randy Peterman and Trustee. |
| 12/23/2019 | RKB | 200 | 0.5 | 100 | Telephone conference with David Gadd, Randy Peterman, and Gary Rainsdon (n/c); Follow up conversation with Trustee (n/c); Review claims docket and LP agreement (.5). |
| 12/23/2019 | DWG | 225 | 1.6 | 360 | Prepare for conference call with counsel for Partnership; Conference call with counsel for Partnership, trustee, and Kade Beorchia regarding potential settlement; Telephone conference with trustee regarding issues raised in conference call with counsel for partnership. |
| 04/15/2020 | RKB | 200 | 0.4 | 80 | Review past documents provided by Duncan Limited Partnership; Revise letter and send to Randy Peterman. |
| 04/23/2020 | DWG | 225 | 0.5 | 112.5 | Review and begin analyzing e-mail from counsel for Duncan Family Limited Partnership; E-mails to/from Gary Rainsdon regarding same. |
| 04/28/2020 | DWG | 225 | 0.5 | 112.5 | Analyze position of limited partnership and responses thereto. |
| 04/28/2020 | RKB | 200 | 3.3 | 660 | Researching and outline law regarding partnership agreement being executory contract (1.8); Researching and analyze Trustee's interests and authority with regard to limited partnership interest (1.0); Draft response to Randy Peterman(0.5) ; Conference with David Gadd regarding strategic approach and expected responses to various options (N/C). |
| 04/29/2020 | RKB | 200 | 2.4 | 480 | Review and analyze mandatory nature of distributions provided by partnership agreement and Trustee's rights to such |

| Date | | | | | Description |
|---|---|---|---|---|---|
| | | | | | (1.9); Draft response to Randy Peterman (0.5). |
| 04/30/2020 | DWG | 225 | n/c | 0 | Review, analyze, and revise draft letter to counsel for limited partnership. |
| 04/30/2020 | RKB | 200 | 1.1 | 220 | Revise, edit, and send letter to Duncan Family Limited Partnership's counsel. |
| 05/01/2020 | RKB | 200 | 0.4 | 80 | Review e-mail from Trustee (0.3); Conference with David Gadd regarding means of forcing the family limited partnership to make tax payment and provide financial accounting (0.1). |
| 09/03/2020 | RKB | 200 | 3.4 | 680 | Research and draft adversary complaint against Duncan Limited Partnership demanding turnover of property and records (3.2); E-mails to Gary Rainsdon and David Gadd for review (0.2). |
| 09/17/2020 | RKB | 200 | 0.9 | 180 | E-mail Randy Peterman regarding adversary complaint and acceptance of service on behalf of Duncan Limited Partnership (0.3); Prepare and e-mail Acceptance of Service document to Randy Peterman (0.6). |
| 09/18/2020 | RKB | 200 | 0.3 | 60 | Review and file acceptance of service from Randy Peterman. |
| 10/13/2020 | RKB | 200 | 1.2 | 240 | Review and analyze Partnership's Motion to Dismiss and Motion to Extend Time (1.2); Conference with David Gadd (N/C). |
| 10/16/2020 | RKB | 200 | 0.3 | 60 | Review Motion to dismiss and deadlines to respond (0.3); Conference with David Gadd (N/C). |
| 10/23/2020 | DWG | 225 | 0.2 | 45 | E-mail to counsel regarding rescheduling of hearing on Motion to Dismiss. |
| 11/23/2020 | DWG | 225 | 0.5 | 112.5 | Work on objection to Motion to Dismiss. |
| 11/23/2020 | RKB | 200 | 6 | 1200 | Research and draft Objection to Motion to Dismiss constitutional authority and sanctions section (1.5); research and draft section on scope of section 542 (1.5); Research and draft section on state law rights related to transferees versus partners (2);  Drafting other sections of Motion (.5); Conference with David Gadd (.2); Finalize and file Objection(.3). |
| 11/30/2020 | RKB | 200 | 3 | 600 | Review and prepare responses to Defendant's reply brief including legal standards and facts (1.3); Prepare for and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | attend hearing on Defendant's Motion to Dismiss (.7); Phone call with Gary Rainsdon regarding settlement (.5); Conference call with Gary Rainsdon and Randy Peterman (.5). |
| 11/30/2020 | DWG | 225 | 0.3 | 67.5 | Conference with Kade Beorchia regarding results of hearing. |
| 12/03/2020 | RKB | 200 | 0.3 | 60 | Review and edit proposed order prepared by Randy Peterman; E-mail for further consideration. |
| 12/07/2020 | DWG | 225 | 0.4 | 90 | Review e-mail from counsel for limited partnership and file materials relative to same; Conference with Kade Beorchia regarding response. |
| 12/11/2020 | RKB | 200 | 4 | 800 | Research and revise Adversary Complaint related to state and federal claims for turnover and sanctions. |
| 12/14/2020 | DWG | 225 | 0.7 | 157.5 | Review and revise proposed Amended Complaint. |
| 12/14/2020 | RKB | 200 | 0.7 | 140 | Strategy conference with David Gadd; Revise and file Amended Complaint. |
| 12/15/2020 | RKB | 200 | 0.3 | 60 | E-mails with Randy Peterman regarding deadline for filing response to Amended Complaint. |
| 12/15/2020 | RKB | 200 | 1.8 | 360 | Research caselaw related to partnership agreements under 11 U.S.C. 365; Analyze whether Duncan partnership agreements must be assumed. |
| 12/16/2020 | DWG | 225 | 0.8 | 180 | Analyze executory contract issue. |
| 12/16/2020 | RKB | 200 | 1.7 | 340 | Research and analyze question of limited partnership agreement as executory contract (1.7); Conference with David Gadd to discuss the same (N/C). |
| 12/17/2020 | RKB | 200 | 0.4 | 80 | Provide to David Gadd research and analysis regarding the rejection of an executory contract and the consequences of such. |
| 12/22/2020 | RKB | 200 | 0.3 | 60 | Review order on Motion to Dismiss; Review and revise stipulation and order; E-mail Keri Moody with approval. |
| 01/08/2021 | RKB | 200 | 1 | 200 | Review Motion to Dismiss, Memorandum, and Notice of Hearing (1.0); Conference with David Gadd (N/C). |
| 01/13/2021 | RKB | 200 | 2.7 | 540 | Research and draft Objection to Motion to Dismiss. |

| 01/19/2021 | RKB | 200 | 3 | 600 | Continue researching and drafting Objection to Motion to Dismiss. |
|---|---|---|---|---|---|
| 01/21/2021 | RKB | 200 | 2.3 | 460 | Research and revise Objection to Motion to Dismiss (1.1); Begin draft of Motion for Summary Judgment (1.2). |
| 01/21/2021 | DWG | 225 | 0.7 | 157.5 | Review and revise Objection to Motion to Dismiss. |
| 01/22/2021 | RKB | 200 | 1.2 | 240 | Outline law for Motion for Summary Judgment. |
| 01/22/2021 | DWG | 225 | 0.3 | 67.5 | Revise and finalize Objection. |
| 02/01/2021 | RKB | 200 | 0.4 | 80 | Review and analyze Partnership's reply. |
| 02/08/2021 | RKB | 200 | 3.5 | 700 | Review Motion, Objection, and Reply (1.5); Prepare notes and attend hearing on Partnership's Motion to Dismiss (2). |
| 02/08/2021 | DWG | 225 | 0.4 | 90 | Conference with Kade Beorchia regarding results of hearing on Motion to Dismiss. |
| 02/09/2021 | RKB | 200 | 0.2 | 40 | Phone call with Gary Rainsdon regarding hearing results and strategy going forward. |
| 02/12/2021 | RKB | 200 | 0.3 | 60 | Emails with Keri Moody; Review proposed order on Motion to Dismiss; Revise and approve order. |
| 02/17/2021 | RKB | 200 | 0.3 | 60 | Review and analyze Order on Motion to Dismiss; Begin second amended complaint. |
| 3/2/2021 | RKB | 235 | 0.3 | 70.5 | Phone call with Trustee's office; Review deadline for amended complaint; Work on draft. |
| 3/8/2021 | RKB | 235 | 2.8 | 658 | Research legal authorities for sanctions under 11 USC 105.  Draft amended complaint. |
| 3/9/2021 | RKB | 235 | 2.3 | 540.5 | Emails with Randy Peterman (0.3); Emails with Trustee Phone call with Trustee's office (0.7); Revise, edit, and file Amended Complaint (1.3). |
| 3/10/2021 | RKB | 235 | 0.9 | 211.5 | Phone call with Randy Peterman regarding Second Amended Complaint and potential for settlement (0.4); Phone call with Gary Rainsdon (0.5). |
| 3/11/2021 | RKB | 235 | 1.7 | 399.5 | Receive and review email from Randy Peterman; Analyze Partnership Agreement and draft letter with analysis in response to Randy Peterman's email. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| Date | | | | | Description |
|---|---|---|---|---|---|
| 3/12/2021 | RKB | 235 | 0.7 | 164.5 | Review and analyze response from Randy Peterman; Strategy conference with Tug Worst. |
| 3/12/2021 | RJW | 235 | 0.3 | 70.5 | Review emails between counsel; Conference with Kade Beorchia. |
| 3/15/2021 | RJW | 235 | 0.4 | 94 | Review emails between counsel and arguments made; Email to Kade Beorchia. |
| 3/25/2021 | RKB | 235 | 0.2 | 47 | Phone call with Trustee's office. |
| 4/13/2021 | RKB | 235 | 3.1 | 728.5 | Research and draft Objection to Motion to Dismiss (2.4); Phone call with Trustee (0.5); File Objection with the Court (0.2). |
| 4/19/2021 | RKB | 235 | 2.6 | 611 | Prepare for and attend hearing on Motion to Dismiss. |
| 4/19/2021 | RKB | 235 | 0.9 | 211.5 | Phone call with Randy Peterman regarding court ruling and potential resolution of the issues (0.3); Phone call with Gary Rainsdon regarding hearing and strategy for moving case forward (0.6). |
| 4/20/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Randy Peterman and Gary Rainsdon regarding scope of disclosures and confidentiality of the same. |
| 4/21/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Randy Peterman and Trustee regarding court ordered disclosures. |
| 4/27/2021 | RKB | 235 | 1.5 | 352.5 | Review and analyze answer, counterclaim, protective order, and discovery requests filed by the Partnership. |
| 4/29/2021 | RKB | 235 | 0.3 | 70.5 | Review and analyze motion for protective order and notice of hearing on the same. |
| 4/29/2021 | RKB | 235 | 1.3 | 305.5 | Research rules governing protective orders in bankruptcy; Work on objection to Motion. |
| 5/3/2021 | RKB | 235 | 1.8 | 423 | Research and analyze standards for protective orders under 11 U.S.C. 107 and Rule 26; Work on objection to motion for protective order. |
| 5/10/2021 | RKB | 235 | 2 | 470 | Research, draft, and file objection to motion for protective order. |
| 5/10/2021 | RKB | 235 | 0.6 | 141 | Review and analyze answer and counterclaims; Review deadlines for the same; Outline answers. |
| 5/11/2021 | RKB | 235 | 2 | 470 | Prepare for and participate in hearing on motion for protective order. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| Date | | | | | Description |
|------|-----|-----|-----|------|-------------|
| 5/11/2021 | RKB | 235 | 0.3 | 70.5 | Phone call with Gary Rainsdon regarding hearing, discovery responses, and answer to counterclaims. |
| 5/12/2021 | RKB | 235 | 0.1 | 23.5 | Review request for transcript. |
| 5/14/2021 | RKB | 235 | 1.1 | 258.5 | Work on answer to counterclaim; Research propriety of filing a counterclaim in an answer to a counterclaim. |
| 5/14/2021 | RJW | 235 | 0.3 | 70.5 | Evaluate option of filing counterclaim or amending complaint. |
| 5/18/2021 | RKB | 235 | 2 | 470 | Work on answer to counterclaims; Research, analyze, and prepare affirmative defenses. |
| 5/19/2021 | RKB | 235 | 2.8 | 658 | Research, analyze, and draft counterclaims(1.8); Revise document and send to Trustee for review and approval (0.7); File answer and counterclaim with Court (0.3). |
| 5/19/2021 | RJW | 235 | 1.1 | 258.5 | Review and revise Answer to Counterclaim, Affirmative defenses and Counterclaim. |
| 5/21/2021 | RKB | 235 | 0.2 | 47 | Phone call regarding Answer and Counterclaim. |
| 5/21/2021 | RKB | 235 | 1.1 | 258.5 | Complete revision from Trustee; Finalize and file answer and counterclaim. |
| 5/21/2021 | RKB | 235 | 2.4 | 564 | Work on requests for admissions and interrogatories. |
| 5/24/2021 | RKB | 235 | 0.5 | 117.5 | Emails with Gary Rainsdon and Rhett Miller. |
| 5/24/2021 | RKB | 235 | 2.3 | 540.5 | Create exhibits to discovery answers (1); Draft responses to interrogatories and requests for production (1); Email discovery responses to Trustee for review and input (0.3). |
| 5/25/2021 | RKB | 235 | 1.2 | 282 | Work on discovery response exhibits (1.0); Discussion and emails with Trustee (0.2). |
| 5/27/2021 | RKB | 235 | 1.4 | 329 | Complete discovery responses (1); Phone calls to Trustee's office (0.2); Serve discovery responses; Prepare and file notice of service (0.2). |
| 6/2/2021 | RKB | 235 | 0.2 | 47 | Emails with Randy Peterman's office regarding stipulation to amend complaint. |
| 6/3/2021 | RKB | 235 | 0.4 | 94 | Draft stipulation to amend complaint; Email to Randy Peterman for review. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES OF COUNSEL FOR TRUSTEE**                                           33

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2021 | RKB | 235 | 0.4 | 94 | Phone calls with Randy Peterman and Gary Rainsdon regarding confidentiality of documents being provided by the Duncan Partnership. |
| 6/17/2021 | RKB | 235 | 1.7 | 399.5 | Emails with Gary Rainsdon and Randy Peterman (0.4); Draft amended complaint (1.3). |
| 6/21/2021 | RJW | 235 | 0.2 | 47 | Conference with Kade Beorchia regarding amended pleadings. |
| 6/23/2021 | RKB | 235 | 0.2 | 47 | Pre-trial conference phone call with Randy Peterman. |
| 6/23/2021 | RKB | 235 | 0.4 | 94 | Finalize and file stipulation and third amended complaint. |
| 7/8/2021 | RKB | 235 | 0.1 | 23.5 | Emails with Randy Peterman's office. |
| 7/13/2021 | RKB | 235 | 0.2 | 47 | Draft and submit proposed order on stipulation. |
| 8/10/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Trustee's office related to Estate tax returns. |
| 8/16/2021 | RKB | 235 | 0.3 | 70.5 | Communications with Randy Peterman's office and Trustee regarding continuance of pre-trial conference. |
| 8/17/2021 | RKB | 235 | 0.4 | 94 | Phone calls and emails regarding Randy Peterman's request to continue pretrial conference. |
| 8/17/2021 | RKB | 235 | 0.2 | 47 | Finalize and filed amended complaint. |
| 8/17/2021 | RKB | 235 | 3.3 | 775.5 | Review Court Order (0.4); Phone call with Trustee regarding failure to comply with court order (0.3) ; Draft Motion for Contempt and Sanctions (2.6). |
| 8/18/2021 | RKB | 235 | 0.5 | 117.5 | Work on Motion for Contempt and Sanctions; Emails with Trustee regarding the same. |
| 8/19/2021 | RKB | 235 | 0.4 | 94 | Prepare for and attend pretrial conference. |
| 8/19/2021 | RKB | 235 | 1.4 | 329 | Finalize Motion for Contempt, Affidavit, and Notice of Hearing and file with Court (1.1); Phone call regarding the same (0.3). |
| 9/8/2021 | RKB | 235 | 0.8 | 188 | Review and analyze Motion to Dismiss, Motion to Shorten Time, and related filings. |
| 9/8/2021 | RKB | 235 | 0.4 | 94 | Research standards for withdrawing consent and shortening time. |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2021 | RKB | 235 | 3 | 705 | Telephone conference with Trustee regarding Defendant's Motion to Dismiss and Motion to Shorten Time (0.5); Research, analyze, and draft Objection to Motion to Shorten Time (2.5). |
| 9/20/2021 | RJW | 235 | 0.1 | 23.5 | Conference with Kade Beorchia. |
| 9/20/2021 | RKB | 235 | 4 | 940 | Research and analyze recent law on Contempt and Sanctions (1.2); Prepare for and attend Hearing on Motion for Contempt and Sanctions (2.8). |
| 9/22/2021 | RJW | 235 | 0.3 | 70.5 | Review and analyze meet and confer letter received from Randy Peterman. |
| 9/22/2021 | RJW | 235 | 0.6 | 141 | Confirm scope of upcoming hearing; Review content of direct and cross examination. |
| 9/22/2021 | RKB | 235 | 0.7 | 164.5 | Emails with Randy Peterman's office regarding meet and confer request; Phone call with Trustee. |
| 9/22/2021 | RKB | 235 | 0.3 | 70.5 | Strategy conference regarding October 18 hearing. |
| 9/24/2021 | RKB | 235 | 2.1 | 493.5 | Research and draft brief related to the Court's authority to impose sanctions; File brief. |
| 9/29/2021 | RKB | 235 | 1 | 235 | Prepare for and attend meet and confer meeting with Randy Peterman; Follow up phone call to Trustee. |
| 9/29/2021 | RKB | 235 | 0.3 | 70.5 | Obtain tax returns from Trustee and send to Randy Peterman. |
| 10/6/2021 | RJW | 235 | 0.6 | 141 | Review issues for hearing; Prepare for hearing; Conference with Kade Beorchia. |
| 10/7/2021 | RKB | 235 | 0.3 | 70.5 | Work on witness list and exhibits list; Emails with Randy Peterman regarding voluntary appearance of witnesses. |
| 10/11/2021 | RKB | 235 | 1.7 | 399.5 | Prepare Notice of Intent to Examine; Exhibit list, Witness list, and Exhibits; File with Court and email to Randy Peterman. |
| 10/11/2021 | RKB | 235 | 0.4 | 94 | Review Witness List, Exhibit List, and Exhibits from Randy Peterman. |
| 10/12/2021 | RKB | 235 | 0.1 | 23.5 | Phone call to Trustee. |
| 10/14/2021 | RKB | 235 | 1.5 | 352.5 | Prepare for and meet with Gary Rainsdon regarding October 18 evidentiary hearing. |
| 10/14/2021 | RJW | 235 | 0.6 | 141 | Conference with Gary Rainsdon. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| 10/14/2021 | RJW | 235 | 1.4 | 329 | Prepare for evidentiary hearing. |
|---|---|---|---|---|---|
| 10/14/2021 | RKB | 235 | 2 | 470 | Work on witness questions for contempt hearing. |
| 10/15/2021 | RKB | 235 | 2.2 | 517 | Review Motion for Contempt, Objection, and legal memoranda related to Court Authority; Prepare oral argument. |
| 10/15/2021 | RKB | 235 | 4.3 | 1010.5 | Review April 26, 2021 order and documents provided by the Partnership (0.3); Draft witness questions for sanctions hearing (2.0); Prepare exhibits for evidentiary hearing (2.0). |
| 10/15/2021 | RJW | 235 | 1.6 | 376 | Review and revise hearing testimony. |
| 10/16/2021 | RJW | 235 | 2.6 | 611 | Prepare for hearing; Review exhibits; Revise and supplement direct examination of Gary Rainsdon. |
| 10/17/2021 | RJW | 235 | 2.3 | 540.5 | Review and revise direct examination of witnesses in preparation for hearing. |
| 10/18/2021 | RJW | 235 | 1.5 | 352.5 | Travel one-way for hearing. |
| 10/18/2021 | RJW | 235 | 7 | 1645 | Prepare for civil contempt hearing (1.5); Review exhibits to be introduced at hearing (1); Witness preparation with Gary Rainsdon (1.5);  Attend hearing (3). |
| 10/18/2021 | RKB | 235 | 2.5 | 587.5 | Prepare for evidentiary hearing. |
| 10/18/2021 | RKB | 235 | 1.5 | 352.5 | Travel to Boise for evidentiary hearing. |
| 10/18/2021 | RKB | 225 | 1 | 225 | Meeting with Gary Rainsdon prior to evidentiary hearing. |
| 10/18/2021 | RKB | 235 | 3.5 | 822.5 | Participate in evidentiary hearing on Motion for Contempt and Sanctions and Motion to Dismiss. |
| 10/28/2021 | RKB | 235 | 1.7 | 399.5 | Work on Closing Brief. |
| 10/29/2021 | RKB | 235 | 2.3 | 540.5 | Work on closing brief. |
| 11/3/2021 | RKB | 235 | 3 | 705 | Work on Closing Brief. |
| 11/4/2021 | RKB | 235 | 3.5 | 822.5 | Listen to recorded evidentiary hearing; Review exhibits. |
| 11/4/2021 | RKB | 235 | 2.3 | 540.5 | Work on Contempt and Sanctions section of Closing Brief. |

| 11/5/2021 | RJW | 235 | 0.7 | 164.5 | Review and revise Closing Brief. |
|---|---|---|---|---|---|
| 11/11/2021 | RJW | 235 | 0.3 | 70.5 | Confirm status; Review and evaluate information received from client. |
| 11/11/2021 | RKB | 235 | 0.5 | 117.5 | Review notices of transfer of claim; Emails with Gary Rainsdon regarding the same; Research potential for objections or other responses. |
| 12/6/2021 | RKB | 235 | 1.2 | 282 | Prepare for and attend oral ruling on motion to dismiss and motion for sanctions. |
| 12/6/2021 | RJW | 235 | 0.4 | 94 | Attend portion of oral ruling; Conferences with Kade Beorchia. |
| 12/8/2021 | RKB | 235 | 0.3 | 70.5 | Emails with Keri Moody; Review and revise proposed order on Motion to Dismiss and Motion for Sanctions. |
| 12/14/2021 | RKB | 235 | 0.4 | 94 | Review and analyze Answer filed by Duncan Limited Partnership. |
| 12/30/2021 | RKB | 235 | 2 | 470 | Work on discovery requests. |
| 1/3/2022 | RKB | 235 | 2 | 470 | Draft and file answer to counterclaim (1.7); Phone calls with Trustee's office (0.3). |
| 1/5/2022 | RKB | 235 | 0.3 | 70.5 | Draft letter to Partnership requesting distributions; Emails with Trustee's office. |
| 1/24/2022 | RKB | 235 | 1.2 | 282 | Prepare for and attend pretrial hearing. |
| 1/25/2022 | RJW | 235 | 0.2 | 47 | Evaluate development reported to court and counsel by Randy Peterman. |
| 1/26/2022 | RKB | 235 | 0.5 | 117.5 | Review notice of transfer of claims; Phone calls to Gary Rainsdon and Adam Wahlquist. |
| 1/28/2022 | RKB | 235 | 0.6 | 141 | Telephone call with Randy Peterman; Analyze Estate financial position; Email to Randy Peterman and Reed Cotten. |
| 2/15/2022 | RJW | 235 | 0.1 | 23.5 | Confirm status; Conference with Kade Beorchia, |
| 2/28/2022 | RJW | 235 | 0.2 | 47 | Review terms of potential resolution; Review emails between counsel. |
| 3/1/2022 | RKB | 235 | 0.2 | 47 | Emails with Trustee's office. |
| 3/2/2022 | RKB | 235 | 0.3 | 70.5 | Telephone conference with Trustee regarding accountings to Duncan Limited Partnership. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| Date | | | | | Description |
|---|---|---|---|---|---|
| 3/3/2022 | RKB | 235 | 0.7 | 164.5 | Review and respond to email from Randy Peterman; Phone calls with Trustee's office. |
| 3/4/2022 | RKB | 235 | 0.9 | 211.5 | Emails with Trustee (0.2); Research and respond to email from Randy Peterman (0.3); Draft and send responsive email (0.4). |
| 3/4/2022 | RKB | 235 | 0.7 | 164.5 | Preparing notes and arguments for hearing. |
| 2/23/2022 | RKB | 235 | 1.8 | 423 | Analyze issues related to Partnership and funds needed to pay all remaining claims (1.4); Draft and send email to Randy Peterman (0.4). |
| 2/25/2022 | RKB | 235 | 1.6 | 376 | Review and respond to emails from Randy Peterman; Phone call with Trustee's office. |
| 3/7/2022 | RKB | 235 | 1.5 | 352.5 | Prepare for and attend pretrial conference. |
| 3/7/2022 | RKB | 235 | 0.4 | 94 | Phone call with Gary Rainsdon. |
| 3/7/2022 | RKB | 235 | 0.2 | 47 | Send updated Forms 1 and 2 to Randy Peterman. |
| 3/8/2022 | RKB | 235 | 0.5 | 117.5 | Emails with Randy Peterman's office and Trustee's office to discuss meeting to resolve issues. |
| 3/14/2022 | RKB | 235 | 1.7 | 399.5 | Prepare updated financials for meeting with Gary Rainsdon and Randy Peterman (1); Revise spreadsheet according to discussions (0.5); Emails to Gary Rainsdon and Randy Peterman (0.2). |
| 4/4/2022 | RKB | 235 | 0.6 | 141 | Emails with Randy Peterman and Gary Rainsdon regarding amount needed to pay all claims (0.4); Phone call with Gary Rainsdon;  Analyze request and send analysis to Randy Peterman (0.2). |
| 4/13/2022 | RKB | 235 | 0.4 | 94 | Emails with Wanda White and Gary Rainsdon regarding telephone meeting with Randy Peterman; Review docket and case status. |
| 4/18/2022 | RKB | 235 | 0.4 | 94 | Review and analyze Declaration of Randy Peterman; Telephone call with Gary Rainsdon regarding upcoming pretrial hearing. |
| 4/19/2022 | RKB | 235 | 2 | 470 | Prepare for and attend telephonic pretrial hearing. |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                                   **38**

| 4/19/2022 | RKB | 235 | 0.4 | 94 | Telephone call with Gary Rainsdon regarding pretrial hearing. |
| 4/20/2022 | RKB | 235 | 0.3 | 70.5 | Emails with Randy Peterman and Gary Rainsdon regarding proposed stipulation subject to allowance of fees. |
| 4/20/2022 | RKB | 235 | 0.4 | 94 | Telephone call from Randy Peterman related to 3 key issues for resolution; Conference with Gary Rainsdon regarding the same. |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | | | **263.5** | **$56828.5** | |

| Worst, Fitzgerald, Stover; Worst, Stover, Gadd & Spiker; Worst & Associates In re Jason Hepworth Duncan & Tiffanie Ann Duncan, 16-40205-JMM **Costs and Advances** | | | |
|---|---|---|---|
| **Date** | **Attorney** | **Amount** | **Description of Cost** |
| | | | |
| 07/20/2016 | DWG | 11.5 | PACER COPIES |
| 10/20/2016 | DWG | 19.1 | PACER COPIES |
| 11/20/2016 | DWG | 6.67 | POSTAGE |
| 12/08/2016 | DWG | 8.5 | ADVANCE CK# 3347 - PAYABLE TO ACCESS IDAHO-MVR SEARCH 11/17/16 |
| 01/20/2017 | DWG | 14.3 | POSTAGE |
| 02/14/2017 | DWG | 5 | ADVANCE CK# 3554 - PAYABLE TO WYOMING DOT-RECORDS SEARCH FEE - ATV TITLE |
| 02/20/2017 | DWG | 1.38 | POSTAGE |
| 03/20/2017 | DWG | 8.15 | POSTAGE |
| 04/24/2017 | DWG | 350 | ADVANCE CC# 2002 - PAYABLE TO US BANKRUPTCY COURT - FILING FEE - ADVERSARY COMPLAINT |
| 07/05/2017 | DWG | 350 | ADVANCE CC# 5275 - PAYABLE TO USBC COURTS - FILING FEE - COMPLAINT |
| 07/20/2017 | DWG | 2.4 | PACER COPIES |
| 09/20/2017 | DWG | 4.8 | COPIES |
| 09/20/2017 | DWG | 1.59 | POSTAGE |
| 10/20/2017 | DWG | 27.8 | PACER COPIES |
| 10/20/2017 | DWG | 98.89 | POSTAGE |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**

| 10/20/2017 | DWG | 127.8 | COPIES |
|---|---|---|---|
| 11/20/2018 | DWG | 60 | COPIES |
| 11/20/2018 | DWG | 205.64 | POSTAGE |
| 04/20/2019 | DWG | 1.8 | COPIES |
| 04/20/2019 | DWG | 65.7 | POSTAGE |
| 05/20/2019 | DWG | 107 | POSTAGE |
| 05/20/2019 | DWG | 12 | COPIES |
| 09/14/2020 | DWG | 350 | ADVANCE CC #5275 - PAYABLE TO U.S. BANKRUPTCY COURT - ADVERSARY COMPLAINT FILING FEE |
| 10/20/2020 | DWG | 1.5 | POSTAGE |
| 9/7/2021 | RKB | 55.30 | Court Filing Fees |
| | | | |
| | **TOTAL** | **$ 1896.82** | |

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                      **40**

# EXHIBIT B

**SUMMARY SHEET**

| | | | |
|---|---|---|---|
| Fees Previously Requested: | $0.00 | **Name of Applicant:** | Worst & Associates, P.C., a successor of Worst, Fitzgerald & Stover, PLLC by and through R. Kade Beorchia |
| | | **Timekeepers:** | |
| | | CLH: | Chrissy L. Hernandez, legal assistant |
| Fees Previously Awarded: | $.00 | DWG: | David W. Gadd, Attorney |
| | | RKB: | R. Kade Beorchia, Attorney |
| | | RJW: | Richard J. Worst, Attorney |
| | | **Role in Case:** | Attorneys for Chapter 7 Trustee |
| Expenses Previously Requested: | $0.00 | | |
| Fees Previously Requested: | $0.00 | | |
| Total Retainer Paid: | $0.00 | **Current Application:** | |
| Current Retainer Balance: | $0.00 | Fees Accumulated: | $73,760.50 |
| | | Expenses Requested: | $1,896.82 |
| | | Total Requested: | $75,657.32 |

---

## EXHIBIT C

| I. | **Background. The background of the bankruptcy case, to the best of Applicant's knowledge is as follows:** | |
|---|---|---|
| | A. Date the Bankruptcy Petition was filed: | March 18, 2016. |
| | B. Date of Application and Order Authorizing Employment of Applicant's Firm: | Application: July 7, 2016 (Doc. No. 47)<br><br>Order: August 10, 2016 (Doc. No. 57) |
| | C. On whose behalf are the services provided? | Chapter 7 Trustee, Gary L. Rainsdon |
| | D. Date services commenced: | May 10, 2016 |
| | E. Employment on Hourly or Contingency Basis (list any limitations or caps): | Hourly:<br>Attorneys: $200.00 -- $235.00<br>Legal Assistant: $75.00 |
| | F. Rate charged to non-bankruptcy clients for similar services: | Attorneys: $200.00 -- $285.00<br>Legal Assistant: $75.00 |
| | G. Application for Interim or Final Compensation and Expenses: | Interim for services performed for Chapter 7 Trustee |
| | H. Time period for services or expenses covered by the Application: | May 10, 2016 through April 30, 2022 |
| | I. Is the Application filed less than 120 days after the Order for Relief or prior application: | No |
| **II.** | **Case Status** | |
| | A. Amount of cash on hand or in deposit in the Estate: | As of the date of this application: $76,972.86 |

| | |
|---|---|
| B. Amount and nature of accrued unpaid administrative expenses (include Trustee fees and expenses, if applicable): | This application.<br>Trustee fees and expenses: ≈$14,695.09 |
| C. Amount of unencumbered funds in the Estate: | As of the date of this application: $76,972.86 |
| D. Operating profit or loss, if applicable: | N/A |
| E. Estimated case closure date: | December 2022, pending resolution of Adversary Case No. 20-8056-JMM |

### III.   Project Summary

- General Case Administration
    - Researching revocation of discharge
    - 341 meeting assistance
    - Completion of tax returns, payment of taxes, and compensation of tax professional
- Stay Relief
    - None
- Analysis and Disposition of Assets
    - Reviewed Claims
    - Review and analysis of fraudulent transfers
    - Sought turnover estate property
- Employment and Compensation of Professionals
    - Employment applications and applications for interim compensation
- Litigation and Collections
    - Adversary proceeding revoking discharge
    - Recovery of estate property through adversary proceeding
    - Evaluation, negotiation and collection of preferential transfers
    - Analyzing and litigating issues related to the Estate's interest in the Duncan Limited Partnership.

# EXHIBIT D

## NATURE AND EXTENT OF SERVICES PROVIDED

Pursuant to the guidelines of the office of the United States Trustee, Applicant has classified all services performed for which compensation is sought into five (5) categories. Applicant has attempted to place the services performed in the category that best relates to the services provided. However, because certain services may relate to one or more categories, services pertaining to one category may be included in another category. Time keeping entries attached to this Application as Exhibit A, provide detailed descriptions of all services rendered in each of these categories. A summary of time expended is attached hereto as Exhibit B, with each professional and their respective billing rates identified. The project categories are:

**1. General Case Administration Issues**

Entries in this category relate to actions taken by Applicant that related to general administration issues and to other issues that have arisen in this case that do not fit neatly into another category. Time spent by Applicant in reviewing the claims filed against the Debtors' estate is included in this category.

This case involved the granting of a discharge to the Debtors. Applicant assisted the Trustee in later seeking to have that discharge revoked. Some of the time spent in regards to researching and pursuing that process are included in this category.

Work done by Applicant in regards to the Debtors' § 341 meeting of creditors is also included in this category.

The Case Administration Issues category includes preparing and filing tax returns and seeking reimbursement from the Duncan Limited Partnership for the estate's tax burden.

**2. Stay Relief**

No time was expended in this category.

**3. Analysis and Disposition of Assets**

Prior to the commencement of Debtors' chapter 7 case, they had transferred funds to Utah State University and Don Van Alst. Additionally, Debtors made a post-petition transfer of an ATV, which was Estate property. Applicant assisted Trustee in researching and analyzing whether other assets were transferred, requiring recovery. Additionally, Applicant assisted Trustee in analyzing whether all assets were disclosed and what interests Debtors had in various businesses.

**4. Employment and Compensation of Professionals**

The fees sought by Applicant include fees incurred in assisting Trustee in retaining Roger Clubb as the CPA for the Estate and in seeking annual compensation for his accounting services.

**5. Litigation and Collections**

Trustee has litigated a number of issues in connection with this bankruptcy case.

First, Applicant assisted Trustee in prosecuting an adversary proceeding seeking the revocation of the Debtors' discharge due to their non-compliance with the motion for turnover order issued by the Court. Debtors complied with the turnover order only after the adversary

proceeding was commenced and, thereafter Applicant assisted Trustee in dismissing the adversary case.

Second, Applicant assisted Trustee in recovering a preferential transfer paid to Utah State University.  The matter with Utah State University was settled by stipulation of the parties, with Trustee recovering approximately 60% of the amount of the preference.

Third, Applicant assisted Trustee in recovering a preferential transfer paid to Don Van Alst.  The matter with Don Van Alst was resolved by Trustee recovering the entire amount of the preferential transfer from Don Van Alst

Applicant Also assisted Trustee in researching and analyzing whether other preferential transfers warranted recovery.

Fourth, Trustee commenced an adversary proceeding against Daniel J. Karn, seeking to recover an ATV transfered post-petition.  The adversary proceeding was settled by stipulation of the parties and Trustee recovered the value of the ATV from Karn in cash.

Fifth, Applicant assisted Trustee in many issues related to the Duncan Limited Partnership. Debtor, Jason Duncan, owned a 10.46% interest in the Partnership, which became property of the Estate.  Applicant has assisted Trustee in enforcing the Estate's rights to access books and records and receive distributions required under the relevant partnership agreement. Trustee also sought information related to the Estate's interest to assess whether it has value to the Estate and whether the interest can be sold.  The Partnership has resisted Trustee's efforts at every step, from 2016 to the present.  Ultimately, Applicant assisted Trustee in filing an adversary proceeding against the Duncan Limited Partnership. In the adversary proceeding, Trustee has both filed and responded to numerous motions.  That case is pending resolution. A majority of the fees and costs related to this Application relate to the Estate's interest in the Duncan Limited Partnership.

**AMENDED INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR TRUSTEE**                                                                                    **45**

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 4th day of October, 2022, the foregoing was electronically filed through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

- **Romeo Kade Beorchia**    kade@worstandassociates.com
- **David W. Gadd**    dwg@magicvalleylaw.com, jfb@magicvalleylaw.com
- **Daniel C Green**    dan@racinelaw.net, mcl@racinelaw.net
- **Trevor L Hart**    tlh@perrylawpc.com,
  jks@perrylawpc.com;mbp@perrylawpc.com;taw@perrylawpc.com
- **Randall A Peterman**    rap@givenspursley.com,
  kad@givenspursley.com;wandawhite@givenspursley.com
- **Gary L Rainsdon**    trustee@filertel.com,
  id12@ecfcbis.com;lori@filertel.com;cblackburn@filertel.com
- **Brent T Robinson**    btr@idlawfirm.com, bcl@idlawfirm.com;bjh@idlawfirm.com
- **Brian T Tucker**    bttucker@nhptlaw.net
- **US Trustee**    ustp.region18.bs.ecf@usdoj.gov


                                        */s/ R. Kade Beorchia*
                                        R. Kade Beorchia